**LOCMAN USA CORPORATION**

# Invoice

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 5/19/2014 | |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 100BKCRBQ | Nuovo Carbonio: oversize, carbon fiber and titanium case, quartz chronograph, black dial with white and BLUE markers, black cordura strap | | 314.25 | 628.50 |
| 1 | 100BKCRBQ | Nuovo Carbonio: oversize, carbon fiber and titanium case, quartz chronograph, black dial with white and ORANGE markers, black cordura strap | | 314.25 | 314.25 |
| 6 | 100RDCRBQ | Nuovo Carbonio: oversize, carbon fiber and titanium case, quartz chronograph, red dial with black markers, red cordura strap | | 314.25 | 1,885.50 |
| 3 | 100YLCRBQ | Nuovo Carbonio: oversize, carbon fiber and titanium case, quartz chronograph, yellow dial with black markers, yellow cordura strap | | 314.25 | 942.75 |
| 5 | 130AG | Mare: oversize, titanium case, quartz chronograph, silver-gray dial with red numerals, red cordura strap | | 134.25 | 671.25 |
| 2 | 130BK | Mare: oversize, titanium case, quartz chronograph, black dial with blue numerals, black rubber strap | | 134.25 | 268.50 |
| 2 | 132RD | Mare Only Time: oversize, , titanium case, quartz, red dial with blue numerals, red rubber strap | | 104.25 | 208.50 |
| 1 | 132YL | Mare Only Time: oversize, , titanium case, quartz, yellow dial with red numerals, yellow cordura strap | | 104.25 | 104.25 |
| 2 | 133AG | Mare: mid-size, titanium case, quartz chronograph, silver-gray dial with red numerals, BLACK CORDURA strap | | 134.25 | 268.50 |
| 1 | 133AG | Mare: mid-size, titanium case, quartz chronograph, silver-gray dial with red numerals, BLACK RUBBER strap | | 134.25 | 134.25 |

| **Total** |
|-----------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 133AG | Mare: mid-size, titanium case, quartz chronograph, silver-gray dial with red numerals, RED CORDURA strap | | 134.25 | 268.50 |
| 1 | 133BK | Mare: mid-size, titanium case, quartz chronograph, black dial with blue numerals, black rubber strap | | 134.25 | 134.25 |
| 2 | 134CRBBL | Mare: oversize, carbon fiber and titanium case, quartz chronograph, carbon fiber dial with blue numbers, black cordura strap | | 224.25 | 448.50 |
| 2 | 134CRBWH | Mare: oversize, carbon fiber and titanium case, quartz chronograph, carbon fiber dial with red numbers and white chrono zones, black cordura strap | | 224.25 | 448.50 |
| 2 | 134CRBYL | Mare: oversize, carbon fiber and titanium case, quartz chronograph, carbon fiber dial with blue numbers, BLACK CORDURA strap | | 224.25 | 448.50 |
| 2 | 134CRBYL | Mare: oversize, carbon fiber and titanium case, quartz chronograph, carbon fiber dial with blue numbers, YELLOW CORDURA strap | | 224.25 | 448.50 |
| 1 | 136BL | Mare: mini, titanium case, quartz, blue dial with orange numbers, blue lorica strap | | 89.25 | 89.25 |
| 2 | 130BCRBBLBL | Mare: titanium case, quartz chronograph, carbon fiber dial with blue numbers, blue TPU and titanium bracelet | | 149.25 | 298.50 |
| 2 | 130BCRBRDBK | Mare: oversize, titanium case, quartz chronograph, carbon fiber dial with red numbers, black TPU and titanium bracelet | | 149.25 | 298.50 |
| 7 | 130BCRBWH... | Mare: oversize, titanium case, quartz chronograph, carbon fiber dial with red numbers and white chrono zones, white TPU and titanium bracelet | | 149.25 | 1,044.75 |

| | **Total** |
|---|---|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 5/19/2014 | |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 130BCRBYLBK | Mare: oversize, titanium case, quartz chronograph, carbon fiber dial with yellow numbers, black TPU and titanium bracelet | | 149.25 | 298.50 |
| 1 | 130BCRBYLYL | Mare: oversize, titanium case, quartz chronograph, carbon fiber dial with yellow numbers, yellow TPU and titanium bracelet | | 149.25 | 149.25 |
| 7 | 130BWHWH | Mare: oversize, titanium case, quartz chronograph, white dial with blue numbers, white TPU and titanium bracelet | | 149.25 | 1,044.75 |
| 1 | 133BCRBBLBK | Mare: mid-size, titanium case, quartz chronograph, carbon fiber dial with blue numbers, black TPU and titanium bracelet | | 149.25 | 149.25 |
| 8 | 133BCRBBLBL | Mare: mid-size, titanium case, quartz chronograph, carbon fiber dial with blue numbers, blue TPU and titanium bracelet | | 149.25 | 1,194.00 |
| 1 | 133BCRBOROR | Mare: mid-size, titanium case, quartz chronograph, carbon fiber dial with orange numbers, orange TPU and titanium bracelet | | 149.25 | 149.25 |
| 1 | 133BCRBYLBK | Mare: mid-size, titanium case, quartz chronograph, carbon fiber dial with yellow numbers, black TPU and titanium bracelet | | 149.25 | 149.25 |
| 2 | 130AGCRBBK | Mare: oversize, titanium case, quartz chronograph, silver dial with orange markers and carbon fiber chrono zones, molded black rubber strap | | 149.25 | 298.50 |
| 1 | 130AGCRBOR | Mare: oversize, titanium case, quartz chronograph, silver dial with orange markers and carbon fiber chrono zones, molded orange rubber strap | | 149.25 | 149.25 |
| 2 | 130BKCRBBK | Mare: oversize, titanium case, quartz chronograph, black dial with orange markers and carbon fiber chrono zones, molded black rubber strap | | 149.25 | 298.50 |

| | **Total** |
|--|-----------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

**LOCMAN USA CORPORATION**

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel |
| 9030 S. Corporate Edge, S 201 |
| Germantown, TN 38138 |
| Tel: 516-655-4887 |
| Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel |
| 9030 S. Corporate Edge, S 201 |
| Germantown, TN 38138 |
| Tel: 516-655-4887 |
| Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 130BLCRBOR | Mare: oversize, titanium case, quartz chronograph, blue dial with orange markers and carbon fiber chrono zones, molded orange rubber strap |  | 149.25 | 149.25 |
| 1 | 130YLCRBYL | Mare: oversize, titanium case, quartz chronograph, yellow dial with black markers and carbon fiber chrono zones, molded yellow rubber strap |  | 149.25 | 149.25 |
| 2 | 131CRBORBK | Mare: oversize, titanium case, automatic, carbon fiber dial with orange markers, molded black rubber strap |  | 164.25 | 328.50 |
| 1 | 133BLCRBBL | Mare: mid-size, titanium case, quartz chronograph, blue dial with orange markers and carbon fiber chrono zones, molded blue rubber strap |  | 149.25 | 149.25 |
| 1 | 133YLCRBYL | Mare: mid-size, titanium case, quartz chronograph, yellow dial with black markers and carbon fiber chrono zones, molded yellow rubber strap |  | 149.25 | 149.25 |
| 3 | 138OR | Mare Shark: oversize, titanium case, quartz chronograph, orange and black unidirectional bezel, orange dial with carbon fiber chrono zones and black markers, molded orange rubber strap |  | 134.25 | 402.75 |
| 2 | 138SLBL | Mare Shark: oversize, titanium case, quartz chronograph, steel and blue unidirectional bezel, silver dial with carbon fiber chrono zones and blue markers, molded blue rubber strap |  | 134.25 | 268.50 |
| 1 | 139BL | Mare Shark: oversize, titanium case, automatic, blue and steel unidirectional bezel, blue dial with white numbers, molded sky rubber strap |  | 149.25 | 149.25 |
| 7 | 150AVGN | Panorama: oversize, steel case, automatic, ivory dial with rose-gold markers, brown ostrich strap |  | 208.50 | 1,459.50 |

| | **Total** |
|-|-----------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

**LOCMAN USA CORPORATION**

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 150BAVGN | Panorama: oversize, steel case, automatic, ivory dial with rose-gold markers, steel bracelet |  | 238.50 | 477.00 |
| 1 | 150BBK | Panorama: oversize, steel case, automatic, black dial with steel markers, steel bracelet |  | 238.50 | 238.50 |
| 1 | 150BBKGN | Panorama: oversize, steel case, automatic, black dial with rose-gold markers, steel bracelet |  | 238.50 | 238.50 |
| 8 | 150BKGN | Panorama: oversize, steel case, automatic, black dial with rose-gold markers, black ostrich strap |  | 208.50 | 1,668.00 |
| 1 | 151BBKD | Panorama: mid-size, steel case, quartz, diamond bezel, black dial with steel markers, steel bracelet |  | 359.25 | 359.25 |
| 11 | 151BKD | Panorama: mid-size, steel case, quartz, diamond bezel, black dial with steel markers, black ostrich strap |  | 329.25 | 3,621.75 |
| 8 | 151MOPPKD | Panorama: mid-size, steel case, quartz, diamond bezel, MOP dial with pink markers, pink ostrich strap |  | 329.25 | 2,634.00 |
| 19 | 151MOPSKD | Panorama: mid-size, steel case, quartz, diamond bezel, MOP dial with sky markers, sky ostrich strap |  | 329.25 | 6,255.75 |
| 1 | 160BKGR | Cavallo Pazzo: oversize, steel case, quartz chronograph, black dial with green markers, black karung snake strap |  | 134.25 | 134.25 |
| 1 | 160BKWH | Cavallo Pazzo: oversize, steel case, quartz chronograph, black dial with white markers, BLACK KARUNG SNAKE STRAP |  | 134.25 | 134.25 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 160BKWH | Cavallo Pazzo: oversize, steel case, quartz chronograph, black dial with white markers, MOLDED BLACK RUBBER STRAP WITH DEPLOYMENT BUCKLE | | 134.25 | 134.25 |
| 3 | 160GRAY | Cavallo Pazzo: oversize, steel case, quartz chronograph, gray MOP dial with red markers, black karung snake strap | | 134.25 | 402.75 |
| 1 | 160MOPSK | Cavallo Pazzo: oversize, steel case, quartz chronograph, MOP dial with sky blue markers, sky blue karung snake strap | | 134.25 | 134.25 |
| 1 | 160BBKGR | Cavallo Pazzo: oversize, steel case, quartz chronograph, black dial with green markers, steel bracelet | | 164.25 | 164.25 |
| 1 | 161BMOPRD | Cavallo Pazzo: oversize, steel case, quartz chronograph, MOP dial with red markers, red karung snake strap | | 164.25 | 164.25 |
| 1 | 161BMOPSK | Cavallo Pazzo: oversize, steel case, quartz chronograph, MOP dial with sky blue markers, sky blue karung snake strap | | 164.25 | 164.25 |
| 1 | 160MOPRDDC | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel and case, MOP dial with red markers, red karung snake strap | | 689.25 | 689.25 |
| 2 | 161BKWHD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, black dial with white markers, black karung snake strap | | 419.25 | 838.50 |
| 2 | 161GRAYD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, gray MOP dial with red markers, red karung snake strap | | 419.25 | 838.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

**LOCMAN USA CORPORATION**

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 161GRAYDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, gray MOP dial with red markers, red karung snake strap | | 584.25 | 584.25 |
| 1 | 161MOPPKD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, pink MOP dial with white markers, pink karung snake strap | | 419.25 | 419.25 |
| 1 | 161MOPSKD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, MOP dial with sky blue markers, sky blue karung snake strap | | 419.25 | 419.25 |
| 1 | 160BGRAYD | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, gray MOP dial with red markers, steel bracelet | | 494.25 | 494.25 |
| 1 | 161BGRAYDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, gray MOP dial with red markers, steel bracelet | | 614.25 | 614.25 |
| 1 | 161BMOPLBD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, light blue MOP dial with white markers, steel bracelet | | 449.25 | 449.25 |
| 1 | 161BMOPPKDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, pink MOP dial with white markers, steel bracelet | | 614.25 | 614.25 |
| 1 | 1970BKQ | 1970 Collection: oversize, steel case, quartz chronograph, black dial with stick numbers, black lorica strap | | 134.25 | 134.25 |
| 3 | 1970BLQ | 1970 Collection: oversize, steel case, quartz chronograph, blue dial with stick numbers, blue lorica strap | | 134.25 | 402.75 |
| 1 | 1970RDQ | 1970 Collection: oversize, steel case, quartz chronograph, red dial with stick numbers, red lorica strap | | 134.25 | 134.25 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 1970YL2Q | 1970 Collection: oversize, steel case, quartz chronograph, yellow dial with arabic numbers, yellow lorica strap |  | 134.25 | 134.25 |
| 5 | 1970YLQ | 1970 Collection: oversize, steel case, quartz chronograph, yellow dial with stick numbers, yellow lorica strap |  | 134.25 | 671.25 |
| 10 | 1971AG2A | 1970 Collection: oversize, steel case, automatic, exhibition case back, white dial with arabic numbers, black rubber strap with deployment buckle |  | 164.25 | 1,642.50 |
| 1 | 1971YL2A | 1970 Collection: oversize, steel case, automatic, exhibition case back, yellow dial with arabic numbers, yellow lorica strap |  | 164.25 | 164.25 |
| 1 | 1972BL2Q | 1970 Collection: mid-size, steel case, quartz chronograph, blue dial with arabic numbers, blue lorica strap |  | 134.25 | 134.25 |
| 1 | 1972RD2Q | 1970 Collection: mid-size, steel case, quartz chronograph, red dial with arabic numbers, red lorica strap |  | 134.25 | 134.25 |
| 1 | 1972YL2Q | 1970 Collection: mid-size, steel case, quartz chronograph, yellow dial with arabic numbers, yellow lorica strap |  | 134.25 | 134.25 |
| 1 | 1973BL2A | 1970 Collection: mid-size, steel case, automatic, exhibition case back, blue dial with arabic numbers, blue lorica strap |  | 164.25 | 164.25 |
| 4 | 1974CRBQ | 1970 Collection: oversize, titanium case, quartz chronograph, carbon fiber dial with arabic numbers, textured black rubber strap |  | 149.25 | 597.00 |
| 1 | 232BKD | Otto: mini, steel case, quartz, diamond sides, black dial with white numbers, black satin strap |  | 299.25 | 299.25 |

| **Total** | |
|-----------|--|
|  | |

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To | Ship To |
|---------|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com | BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 3 | 232GRAYD | Otto: mini, steel case, quartz, diamond sides, black MOP dial with red numbers, gray satin strap | | 299.25 | 897.75 |
| 7 | 232MOPCHD | Otto: mini, steel case, quartz, diamond sides, champagne MOP dial with black numbers, champagne satin strap | | 299.25 | 2,094.75 |
| 10 | 232MOPPKD | Otto: mini, steel case, quartz, diamond sides, MOP dial with pink numbers, pink satin strap | | 299.25 | 2,992.50 |
| 6 | 232MOPWHD | Otto: mini, steel case, quartz, MOP dial with steel numbers, bronze satin strap | | 299.25 | 1,795.50 |
| 3 | 200BLKVL | Stealth: oversize, steel and titanium case, dual-time quartz, blue kevlar dial with white markers, blue rubber strap | | 67.50 | 202.50 |
| 8 | 200CRBRDRD | Stealth: oversize, steel and titanium case, dual-time quartz, red and carbon fiber dial, red rubber strap | | 67.50 | 540.00 |
| 1 | 200CRBYLYL | Stealth: oversize, steel and titanium case, dual-time quartz, yellow and carbon fiber dial, yellow rubber strap | | 67.50 | 67.50 |
| 9 | 201BLKVL | Stealth: oversize, steel and titanium case, quartz, blue kevlar dial with white markers, blue rubber strap | | 59.25 | 533.25 |
| 2 | 201CRBBK | Stealth: oversize, steel and titanium case, quartz, carbon fiber dial with red and white markers, black rubber strap | | 59.25 | 118.50 |
| 5 | 201CRBSKBK | Stealth: oversize, steel and titanium case, quartz, carbon fiber dial with sky and white markers, black rubber strap | | 59.25 | 296.25 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

**LOCMAN USA CORPORATION**

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 8 | 201SLKVL | Stealth: oversize, steel and titanium case, quartz, silver kevlar dial with blue and white markers, black rubber strap |  | 59.25 | 474.00 |
| 1 | 201WHBLWH | Stealth: oversize, steel and titanium case, quartz, white dial with red and blue markers, white rubber strap |  | 59.25 | 59.25 |
| 6 | 201MMBL | Stealth Marina Militare: limited edition, oversize, steel and titanium case, quartz, metallic blue dial with white and red markers, inscribed with Marina Militare logo on dial and caseback, blue rubber strap |  | 74.25 | 445.50 |
| 2 | 202BKPVBKB... | Stealth: oversize, black PVD-coated steel and titanium case, quartz chronograph, black dial with blue markers, black rubber strap |  | 89.25 | 178.50 |
| 5 | 202BKPVBKG... | Stealth: oversize, black PVD-coated steel and titanium case, quartz chronograph, black dial with green markers, black rubber strap |  | 89.25 | 446.25 |
| 1 | 202BKPVBKO... | Stealth: oversize, black PVD-coated steel and titanium case, quartz chronograph, black dial with orange markers, orange rubber strap |  | 89.25 | 89.25 |
| 9 | 202BLPVBLW... | Stealth: oversize, blue PVD-coated steel and titanium case, quartz chronograph, metallic blue dial with white markers, blue rubber strap |  | 89.25 | 803.25 |
| 3 | 202CRBRDBK | Stealth: oversize, steel and titanium case, quartz chronograph, carbon fiber dial with red markers, black rubber strap |  | 82.50 | 247.50 |
| 5 | 202CRBRDRD | Stealth: oversize, steel and titanium case, quartz chronograph, carbon fiber dial with red markers, red rubber strap |  | 82.50 | 412.50 |
| 13 | 202CRBSKBK | Stealth: oversize, steel and titanium case, quartz chronograph, carbon fiber dial with sky markers, black rubber strap |  | 82.50 | 1,072.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 202CRBSKSK | Stealth: oversize, steel and titanium case, quartz chronograph, carbon fiber dial with sky markers, sky rubber strap |  | 82.50 | 82.50 |
| 4 | 202CRBYLBK | Stealth: oversize, steel and titanium case, quartz chronograph, carbon fiber dial with yellow markers, black rubber strap |  | 82.50 | 330.00 |
| 1 | 202WHBLBL | Stealth: oversize, steel and titanium case, quartz chronograph, white dial with blue markers, blue rubber strap |  | 82.50 | 82.50 |
| 1 | 203BBKSK | Stealth: mid-size, steel case, quartz, black dial with sky roman numerals, steel bracelet |  | 82.50 | 82.50 |
| 1 | 203BMOPFX | Stealth: mid-size, steel case, quartz, MOP dial with fuchsia roman numerals, steel bracelet |  | 82.50 | 82.50 |
| 2 | 203BMOPRD | Stealth: mid-size, steel case, quartz, MOP dial with red roman numerals, steel bracelet |  | 82.50 | 165.00 |
| 1 | 203BMOPVT | Stealth: mid-size, steel case, quartz, MOP dial with violet roman numerals, steel bracelet |  | 82.50 | 82.50 |
| 1 | 203MOPVTVT | Stealth: mid-size, steel case, quartz, MOP dial with violet roman numerals, violet rubber strap |  | 59.25 | 59.25 |
| 2 | 203MKFXDN | Stealth: mid-size, steel case, quartz, MOP dial with fuchsia numbers and diamond indices, fuchsia alligator-embossed leather strap |  | 134.25 | 268.50 |
| 2 | 203MWRDDN | Stealth: mid-size, steel case, quartz, MOP dial with red numbers and diamond indices, red alligator-embossed leather strap |  | 134.25 | 268.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 203MWVTDN | Stealth: mid-size, steel case, quartz, MOP dial with violet numbers and diamond indices, violet alligator-embossed leather strap |  | 134.25 | 268.50 |
| 2 | 205BBK | Stealth Automatic: oversize, steel case, automatic, black dial with red and white markers, steel bracelet |  | 134.25 | 268.50 |
| 10 | 205BBL | Stealth Automatic: oversize, steel case, automatic, blue dial with red and white markers, steel bracelet |  | 134.25 | 1,342.50 |
| 11 | 205BWH | Stealth Automatic: oversize, steel case, automatic white dial with blue and red markers, steel bracelet |  | 134.25 | 1,476.75 |
| 1 | 208BLORSTBLR | Stealth T: oversize, round, steel case, quartz, blue dial with white and orange markers, steel bezel, blue rubber strap |  | 74.25 | 74.25 |
| 1 | 208BKBLSTSKR | Stealth T: oversize, round, steel case, quartz, black dial with steel and sky markers, steel bezel, sky rubber strap |  | 74.25 | 74.25 |
| 1 | 208BRORSTBRL | Stealth T: oversize, round, steel case, quartz, brown dial with steel and orange markers, steel bezel, brown alligator-embossed leather strap |  | 74.25 | 74.25 |
| 1 | 208BRYLBRB... | Stealth T: oversize, round, steel case, quartz, brown dial with steel and yellow markers, steel bezel, brown alligator-embossed leather strap |  | 74.25 | 74.25 |
| 2 | 208GRYLGRG... | Stealth T: oversize, round, steel case, quartz, green dial with white and yellow markers, green bezel, green rubber strap |  | 74.25 | 148.50 |
| 1 | 208SLBLSTBKR | Stealth T: oversize, round, steel case, quartz, steel dial with black and blue markers, steel bezel, black rubber strap |  | 74.25 | 74.25 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 5/19/2014 | |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 208BSLBLST | Stealth T: oversize, round, steel case, quartz, steel dial with white and sky markers, steel bezel, steel bracelet | | 104.25 | 104.25 |
| 2 | 209BKSKSTB... | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, black dial with sky and white markers, black rubber strap | | 104.25 | 208.50 |
| 1 | 209BKSKSTSKR | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, black dial with sky and white markers, sky rubber strap | | 104.25 | 104.25 |
| 1 | 209BLORSTO... | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, blue dial with orange and white markers, orange rubber strap | | 104.25 | 104.25 |
| 2 | 209SLBLSTBKR | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, silver dial with blue and white markers, black rubber strap | | 104.25 | 208.50 |
| 3 | 209BKPVBKR... | Stealth T: oversize, black PVD-coated steel and titanium case, quartz chronograph, tachymetric bezel, blue dial with red and white markers, black rubber strap | | 119.25 | 357.75 |
| 2 | 209BKPVBKR... | Stealth T: oversize, black PVD-coated steel and titanium case, quartz chronograph, tachymetric bezel, blue dial with red and white markers, red rubber strap | | 119.25 | 238.50 |
| 3 | 209BKPVBRO... | Stealth T: oversize, black PVD-coated steel and titanium case, quartz chronograph, tachymetric bezel, brown dial with orange and white markers, brown alligator-embossed leather strap | | 119.25 | 357.75 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 3 | 209BKPVBRO... | Stealth T: oversize, black PVD-coated steel and titanium case, quartz chronograph, tachymetric bezel, brown dial with orange and white markers, black rubber strap |  | 119.25 | 357.75 |
| 2 | 209BLPVBLW... | Stealth T: oversize, blue PVD-coated steel and titanium case, quartz chronograph, tachymetric bezel, blue dial with white markers, blue rubber strap |  | 119.25 | 238.50 |
| 3 | 209BBKSKST | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, black dial with sky and white markers, steel bracelet |  | 134.25 | 402.75 |
| 1 | 209BSLBLST | Stealth T: oversize, steel and titanium case, quartz chronograph, tachymetric bezel, silver dial with blue and white markers, steel bracelet |  | 134.25 | 134.25 |
| 1 | 240BK2BK | Stealth R: oversize, steel and titanium case, quartz, black dial with arabic numbers, black alligator-embossed leather strap |  | 67.50 | 67.50 |
| 1 | 240BKRD1BK | Stealth R: oversize, steel and titanium case, quartz, black dial with red and white markers, black rubber strap |  | 59.25 | 59.25 |
| 2 | 240BKYL1YL | Stealth R: oversize, steel and titanium case, quartz, black dial with yellow and white markers, yellow rubber strap |  | 59.25 | 118.50 |
| 1 | 241BGRY2 | Stealth R: mini, steel and titanium case, quartz, black MOP dial with white arabic numbers, steel bracelet |  | 89.25 | 89.25 |
| 1 | 241MOPPK1PK | Stealth R: mini, steel and titanium case, quartz, MOP dial with pink numbers, pink rubber strap |  | 59.25 | 59.25 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 5/19/2014 | 11036 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
| | | | 5/19/2014 | |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|---|---|---|---|---|---|
| 1 | 241MOPVT1VT | Stealth R: mini, steel and titanium case, quartz, MOP dial with violet numbers, violet rubber strap | | 59.25 | 59.25 |
| 1 | 241MOPBK2RD | Stealth R: mini, steel and titanium case, quartz, MOP dial with black arabic numbers, red alligator-embossed leather strap | | 59.25 | 59.25 |
| 1 | 241MOPBK2WH | Stealth R: mini, steel and titanium case, quartz, MOP dial with black arabic numbers, white alligator-embossed leather strap | | 59.25 | 59.25 |
| 1 | 242BK2BK | Stealth R: oversize, steel and titanium case, quartz chronograph, black dial with white arabic numbers, black alligator-embossed leather strap | | 97.50 | 97.50 |
| 1 | 242WH2BR | Stealth R: oversize, steel and titanium case, quartz chronograph, white dial with black and red arabic numbers, brown alligator-embossed leather strap | | 97.50 | 97.50 |
| 1 | 300BLYLBLL | Stealth Video: oversize, square, steel and titanium case, dual-time quartz, blue dial, blue alligator-embossed leather strap | | 82.50 | 82.50 |
| 1 | 301BKBKPVB... | Stealth Video: oversize, black PVD-coated steel and titanium case, quartz chronograph; black dial with white, red, and yellow markers; black rubber strap | | 119.25 | 119.25 |
| 1 | 340BKMULBK | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with multi-color numbers, black embossed-alligator leather strap | | 74.25 | 74.25 |
| 4 | 340BKMULOR | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with multi-color numbers, orange embossed-alligator leather strap | | 74.25 | 297.00 |
| 2 | 340BKWHPBK | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with white and pink numbers, black embossed-alligator leather strap | | 74.25 | 148.50 |
| | | | | **Total** | |

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 5/19/2014 | |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 2 | 340CAGRDWH | Tuttotondo: mid-size, steel and titanium case, quartz, oversize "8", black MOP dial with white and red numbers, white alligator-embossed leather strap | | 74.25 | 148.50 |
| 1 | 340MOPBKRD | Tuttotondo: mid-size, steel and titanium case, quartz, MOP dial with black and red numbers, white alligator-embossed leather strap | | 74.25 | 74.25 |
| 1 | 340MOPBLVT | Tuttotondo: mid-size, steel and titanium case, quartz, MOP dial with blue and violet ombre numbers, violet embossed-alligator leather strap | | 74.25 | 74.25 |
| 18 | 340MOPMULPK | Tuttotondo: mid-size, steel and titanium case, quartz, MOP dial with multi-color numbers, pink alligator-embossed leather strap | | 74.25 | 1,336.50 |
| 1 | 341BKMULBK | Tuttotondo: oversize, steel and titanium case, quartz, black dial with multi-color numbers, black embossed-alligator leather strap | | 82.50 | 82.50 |
| 2 | 341BKWHBK | Tuttotondo: oversize, steel and titanium case, quartz, black dial with white and blue numbers, black alligator-embossed leather strap | | 82.50 | 165.00 |
| 1 | 341GYBKBK | Tuttotondo: oversize, steel and titanium case, quartz, gray dial with black numbers, black embossed-alligator leather strap | | 82.50 | 82.50 |
| 1 | 350BBK | Tuttotondo: mid-size, steel and titanium case, quartz, black metallic checkerboard dial, steel bracelet | | 89.25 | 89.25 |
| 3 | 350BBKMUL | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with multi-color numbers, steel bracelet | | 89.25 | 267.75 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 350BBKWHP | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with white and pink numbers, steel bracelet |  | 89.25 | 89.25 |
| 1 | 350BBL | Tuttotondo: mid-size, steel and titanium case, quartz, blue metallic checkerboard dial, steel bracelet |  | 89.25 | 89.25 |
| 1 | 350BBR | Tuttotondo: mid-size, steel and titanium case, quartz, bronze metallic checkerboard dial, steel bracelet |  | 89.25 | 89.25 |
| 1 | 350BGR | Tuttotondo: mid-size, steel and titanium case, quartz, dark green metallic checkerboard dial, steel bracelet |  | 89.25 | 89.25 |
| 4 | 350BMOPMUL | Tuttotondo: mid-size, steel and titanium case, quartz, MOP dial with multi-color numbers, steel bracelet |  | 89.25 | 357.00 |
| 1 | 350BSL | Tuttotondo: mid-size, steel and titanium case, quartz, silver metallic checkerboard dial, steel bracelet |  | 89.25 | 89.25 |
| 62 | 410BKFX | Donna: mid-size, oval, steel case, quartz, black dial with white and fuchsia numbers, fuchsia alligator-embossed leather strap; comes with 2 additional alligator-embossed leather straps in black and gray |  | 89.25 | 5,533.50 |
| 3 | 410WHBROR | Donna: mid-size, oval, steel case, quartz, white dial with brown and orange numbers, orange alligator-embossed leather strap; comes with 2 additional alligator-embossed leather straps in black and brown |  | 89.25 | 267.75 |
| 2 | 410WHVT | Donna: mid-size, oval, steel case, quartz, white dial with violet numbers, violet alligator-embossed leather strap; comes with 2 additional alligator-embossed leather straps in white and blue |  | 89.25 | 178.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 5/19/2014 |  |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 441BL | Aeronautica Militare: limited edition, oversize, steel and titanium case, quartz chronograph with digital readout, Aeronautica Militare insignia on dial and caseback, blue kevlar dial with deflector, blue top-stitched leather strap |  | 194.25 | 194.25 |
| 2 | 441CRB | Aeronautica Militare: limited edition, oversize, steel and titanium case, quartz chronograph with digital readout, Aeronautica Militare insignia on dial and caseback, carbon fiber dial with deflector, black top-stitched leather strap |  | 194.25 | 388.50 |
| 2 | 444BL | Aeronautica Militare: limited edition, oversize, steel and titanium case, automatic, Aeronautica Militare insignia on dial and caseback, blue kevlar dial with deflector, blue top-stitched leather strap |  | 209.25 | 418.50 |
| 1 | 450BBK | Aviatore: oversize, steel and titanium case, quartz chronograph, black dial with white markers, steel bracelet |  | 179.25 | 179.25 |
| 2 | 450BK | Aviatore: oversize, steel and titanium case, quartz chronograph, black dial with white markers, black leather strap |  | 134.25 | 268.50 |
| 2 | 450BWH | Aviatore: oversize, steel and titanium case, quartz chronograph, white dial with steel markers, steel bracelet |  | 179.25 | 358.50 |
| 4 | 450NBBKGR | Aviatore: oversize, steel and titanium case, quartz chronograph, black and green dial, steel bracelet |  | 149.25 | 597.00 |
| 3 | 450NBBL | Aviatore: oversize, steel and titanium case, quartz chronograph, metallic blue dial, steel bracelet |  | 149.25 | 447.75 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 6 | 450NBWH | Aviatore: oversize, steel and titanium case, quartz chronograph, white dial, steel bracelet | | 149.25 | 895.50 |
| 1 | 452BK | Aviatore: oversize, steel and titanium case, quartz, black dial, black alligator-embossed leather strap | | 89.25 | 89.25 |
| 3 | 454BBL | Aviatore: oversize, steel and titanium case, twin-time automatic, metallic blue dial, steel bracelet | | 164.25 | 492.75 |
| 2 | 454BWH | Aviatore: oversize, steel and titanium case, twin-time automatic, white dial, steel bracelet | | 164.25 | 328.50 |
| 1 | 454BL | Aviatore: oversize, steel and titanium case, twin-time automatic, metallic blue dial, blue alligator-embossed leather strap | | 119.25 | 119.25 |
| 1 | 454WH | Aviatore: oversize, steel and titanium case, twin-time automatic, white dial, brown alligator-embossed leather strap | | 119.25 | 119.25 |
| 4 | 500AG | Latin Lover: oversize, steel case, automatic, silver-white dial, black leather strap | | 329.25 | 1,317.00 |
| 5 | 500BK | Latin Lover: oversize, steel case, automatic, black dial, black leather strap | | 329.25 | 1,646.25 |
| 1 | 500BR | Latin Lover: oversize, steel case, automatic, brown dial, brown leather strap | | 329.25 | 329.25 |
| 1 | 500RD | Latin Lover: oversize, steel case, automatic, red dial, red leather strap | | 329.25 | 329.25 |
| 7 | 501AG | Latin Lover: mid-size, steel case, automatic, silver-white dial, black leather strap | | 329.25 | 2,304.75 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

**LOCMAN USA CORPORATION**

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 4 | 501BKGN | Latin Lover: mid-size, steel case, automatic, black dial with rose-gold numbers, black leather strap | | 329.25 | 1,317.00 |
| 5 | 501BR | Latin Lover: mid-size, steel case, automatic, golden brown dial, honey leather strap | | 329.25 | 1,646.25 |
| 5 | 501AGDN | Latin Lover with Diamonds: mid-size, steel case, automatic, silver-white dial with diamond numbers, red leather strap | | 434.25 | 2,171.25 |
| 1 | 501AGDND | Latin Lover with Diamonds: mid-size, steel case, automatic, diamond lugs, silver-white dial with diamond numbers, black lizard strap | | 1,229.25 | 1,229.25 |
| 2 | 501BKDN | Latin Lover with Diamonds: mid-size, steel case, automatic, black dial with diamond numbers, black leather strap | | 434.25 | 868.50 |
| 2 | 501BRD | Latin Lover: mid-size, steel case, automatic, diamond lugs, golden brown dial, honey leather strap | | 1,154.25 | 2,308.50 |
| 1 | 502BRDN | Latin Lover: mini, steel case, quartz, golden-brown dial with diamond numbers, honey ostrich strap | | 299.25 | 299.25 |
| 1 | 600BKPVBKBK | Island: oversize, titanium and steel case with black PVD treatment, quartz, sapphire crystal, black dial with red second hand, graphite rubber strap | | 74.25 | 74.25 |
| 1 | 600BLPVBLBL | Island: oversize, titanium and steel case with blue PVD treatment, quartz, sapphire crystal, metallic blue dial with white second hand, blue rubber strap | | 74.25 | 74.25 |

| **Total** | |
|-----------|---|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.-SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/19/2014 | 11036 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|          |       |     | 5/19/2014 |          |

| Qty | Item | Description | Serial # | Price Ea... | Total |
|-----|------|-------------|----------|-------------|-------|
| 1 | 600GRGR | Island: oversize, titanium and steel case, quartz, sapphire crystal, green dial with white second hand, green rubber strap | | 59.25 | 59.25 |
| 1 | 600WHBL | Island: oversize, titanium and steel case, quartz, sapphire crystal, white dial with blue second hand, blue rubber strap | | 59.25 | 59.25 |
| 1 | 620BKBK | Island: oversize, titanium and steel case, quartz chronograph, sapphire crystal, black dial with white second hand, black rubber strap | | 89.25 | 89.25 |
| 1 | 620BKPVBKRD | Island: oversize, titanium and steel case with black PVD treatment, quartz chronograph, sapphire crystal, black dial with red second hand, red rubber strap | | 104.25 | 104.25 |
| 1 | 620BRPVBRBR | Island: oversize, titanium and steel case with brown PVD treatment, quartz chronograph, sapphire crystal, brown dial with white second hand, brown rubber strap | | 104.25 | 104.25 |
| 1 | 620WHBL | Island: oversize, titanium and steel case, quartz chronograph, sapphire crystal, white dial with blue second hand, blue rubber strap | | 89.25 | 89.25 |

**Total** USD 97,945.50

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 7/16/2014 | 11099 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
| | | | 7/16/2014 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 3 | 011 | Titanio: oversize, titanium case, automatic, assorted colors, alligator strap | | 139.50 | 418.50 |
| 1 | 018TGE | Nuovo Acciaio: oversize, oval, steel case, automatic, tiger eye dial, brown alligator strap | | 119.50 | 119.50 |
| 1 | 020MOPPK | Nuovo Acciaio: mid-size, oval, steel case, quartz, pink mother-of-pearl dial with arabic numbers, white alligator strap | | 89.50 | 89.50 |
| 11 | 028D | Diamond Nuovo Acciaio: mini, oval, steel case, quartz, diamond bezel, assorted dials, lizard/satin strap | | 209.50 | 2304.50 |
| 30 | 100CRBQ | Nuovo Carbonio: oversize, oval, carbon fiber and titanium case, quartz chronograph, assorted colors, cordura strap | | 209.50 | 6285.00 |
| 30 | 101CRBA | Nuovo Carbonio: oversize, oval, carbon fiber and titanium case, automatic, assorted colors, cordura strap | | 219.50 | 6585.00 |
| 50 | 103CRBA | Nuovo Carbonio: mid-size, oval, carbon fiber and titanium case, quartz, assorted colors, cordura strap | | 199.50 | 9975.00 |
| 50 | 114 | Nuovo Titanio: oversize, oval, titanium case, automatic, assorted dials, alligator strap | | 89.50 | 4475.00 |
| 2 | 130 | Mare: oversize, titanium case, quartz chronograph, assorted dials, cordura/rubber strap | | 89.50 | 179.00 |
| 5 | 130CRB | Mare: oversize, titanium case, quartz chronograph, assorted dials with carbon-fiber chrono zones, molded rubber strap | | 99.50 | 497.50 |
| 2 | 133 | Mare: mid-size, titanium case, quartz chronograph, assorted dials, cordura/rubber strap | | 89.50 | 179.00 |
| 2 | 133B | Mare: mid-size, titanium case, quartz chronograph, carbon dial with assorted-color numbers, titanium and TPU bracelet | | 99.50 | 199.00 |
| 1 | 133AGCRBOR | Mare: mid-size, titanium case, quartz chronograph, silver dial with carbon-fiber chrono zones, orange rubber strap | | 99.50 | 99.50 |
| 5 | 134 | Mare: oversize, carbon fiber and titanium case, quartz chronograph, carbon fiber dial with assorted-color numbers, cordura/rubber strap | | 149.50 | 747.50 |
| 1 | 134AGKVBL | Mare: oversize, silver kevlar and titanium case, quartz chronograph, silver dial with silver kevlar chrono zones and black numbers, blue cordura strap | | 159.50 | 159.50 |
| 5 | 150 | Panorama: oversize, steel case, automatic, assorted dials, ostrich strap | | 139.00 | 695.00 |

| **Total** |
|---|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 7/16/2014 | 11099 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
|  |  |  | 7/16/2014 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 3 | 151BD | Panorama: mid-size, steel case, quartz, diamond bezel, assorted dials, steel bracelet |  | 239.50 | 718.50 |
| 30 | 160 | Cavallo Pazzo: oversize, steel case, quartz chronograph, assorted dials, karung snake strap |  | 89.50 | 2685.00 |
| 5 | 160D | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, assorted dials, karung snake strap |  | 329.50 | 1647.50 |
| 5 | 160DC | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel and case, assorted dials, karung snake strap |  | 459.50 | 2297.50 |
| 150 | 161 | Cavallo Pazzo: mid-size, steel case, quartz chronograph, assorted dials, karung snake strap |  | 89.50 | 13425.00 |
| 15 | 161D | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, assorted dials, karung snake strap |  | 279.50 | 4192.50 |
| 20 | 161DC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, assorted dials, karung snake strap |  | 389.50 | 7790.00 |
| 82 | 180 | Plus: mid-size, steel case, quartz, assorted dials, king fish/lizard strap |  | 99.50 | 8159.00 |
| 259 | 181 | Plus: mini, steel case, quartz, assorted dials, king fish/lizard strap |  | 99.50 | 25770.50 |
| 24 | 181D | Plus: mini, steel case, quartz, diamond bezel, assorted dials, king fish/lizard strap |  | 269.50 | 6468.00 |
| 24 | 181S | Plus: mini, steel case, quartz, diamond corners, assorted dials, king fish/lizard strap |  | 209.50 | 5028.00 |
| 4 | 191 | Teseo Tesei: limited edition, mid-size, steel and titanium case, mechanical manual movement, assorted dials with Teseo Tesei insignia, rubber and ray-skin strap |  | 209.50 | 838.00 |
| 1 | 1970RDQ | 1970 Collection: oversize, steel case, quartz chronograph, red dial with stick numbers, red lorica strap |  | 89.50 | 89.50 |
| 1 | 1973BL2A | 1970 Collection: mid-size, steel case, automatic, exhibition case back, blue dial with arabic numbers, blue lorica strap |  | 109.50 | 109.50 |
| 3 | 200 | Stealth: oversize, steel and titanium case, dual-time quartz, assorted dials, rubber strap |  | 45.00 | 135.00 |
| 2 | 201 | Stealth: oversize, steel and titanium case, quartz, assorted dials, rubber strap |  | 39.50 | 79.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and original warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 7/16/2014 | 11099 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
| | | | 7/16/2014 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 1 | 201BLBLPVBL | Stealth: oversize, blue PVD-coated steel and titanium case, dark blue dial, blue rubber strap | | 45.00 | 45.00 |
| 2 | 201MM | Stealth Marina Militare: oversize, steel and titanium case, quartz, assorted dials with Marina Militare insignia, rubber strap | | 49.50 | 99.00 |
| 1 | 202BKPVBK... | Stealth: oversize, black PVD-coated steel and titanium case, quartz chronograph, black dial with green numbers, black rubber strap | | 59.50 | 59.50 |
| 1 | 203BMKFX | Stealth: mid-size, round, steel case, quartz, MOP dial with fuchsia roman numerals, steel bracelet | | 55.00 | 55.00 |
| 5 | 205B | Stealth Automatic: oversize, round, steel case, automatic, assorted dials, steel bracelet | | 89.50 | 447.50 |
| 1 | 205BBKPVBK... | Stealth: oversize, black PVD-coated steel and titanium case, automatic, black dial, black PVD-coated steel bracelet | | 99.50 | 99.50 |
| 13 | 230 | Otto: limited edition, oversize, steel case, automatic, assorted dials, leather strap | | 129.50 | 1683.50 |
| 107 | 231 | Otto: mid-size, steel case, quartz, assorted dials, leather strap | | 119.50 | 12786.50 |
| 35 | 232 | Otto: mini, steel case, quartz, assorted dials, leather strap | | 89.50 | 3132.50 |
| 30 | 233D | Otto: mini, gold-plated steel case, quartz, diamond sides, assorted dials, satin strap | | 219.50 | 6585.00 |
| 12 | 233DC | Otto: mini, gold-plated steel case, quartz, two rows of diamonds, assorted dials, satin strap | | 349.50 | 4194.00 |
| 350 | 240 | Stealth R: oversize, rectangular, steel and titanium case, quartz, assorted dials, alligator-embossed leather/rubber strap | | 45.00 | 15750.00 |
| 350 | 241 | Stealth R: mid-size, rectangular, steel and titanium case, quartz, assorted dials, alligator-embossed leather/rubber strap | | 39.50 | 13825.00 |
| 1 | 241BGRY2 | Stealth R: mid-size, rectangular, steel and titanium case, quartz, black MOP dial with arabic numbers, steel bracelet | | 59.50 | 59.50 |
| 350 | 242 | Stealth R: oversize, rectangular, steel and titanium case, quartz chronograph, assorted dials, alligator-embossed leather/rubber strap | | 65.00 | 22750.00 |
| 2 | 260 | Tremila: oversize, titanium/steel/rubber case, quartz chronograph, assorted dials, rubber strap | | 99.50 | 199.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/16/2014 | 11099 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 7/16/2014 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 6 | 260SLKVLK | Tremila: oversize, titanium/steel/silver kevlar/rubber case, quartz chronograph, silver kevlar dial, black rubber strap | | 99.50 | 597.00 |
| 5 | 260BRKVLC | Tremila Folgore: limited edition, oversize, titanium/steel/carbon fiber/rubber case, quartz chronograph, brown kevlar dial with Folgore logo and yellow numbers, brown rubber strap | | 129.50 | 647.50 |
| 100 | 261CRBC | Tremila: mini, titanium/steel/carbon fiber/rubber case, quartz, carbon fiber dial with red numbers, black rubber strap | | 79.50 | 7950.00 |
| 100 | 261CRBGD | Tremila: mini, titanium/steel/rose gold/rubber case, quartz, carbon fiber dial with orange numbers, black rubber strap | | 89.50 | 8950.00 |
| 6 | 262 | Tremila: mid-size, titanium/steel/rubber case, quartz chronograph, assorted dials, rubber strap | | 89.50 | 537.00 |
| 70 | 262SLKVLK | Tremila: mid-size, titanium/steel/silver kevlar/rubber case, quartz chronograph, silver kevlar dial, black rubber strap | | 99.50 | 6965.00 |
| 50 | 263CRBC | Tremila: mid-size; titanium/steel/carbon fiber/rubber case, automatic, carbon fiber dial with red numbers, black/red rubber strap | | 109.50 | 5475.00 |
| 40 | 263SLKVLK | Tremila: mid-size, titanium/steel/carbon fiber/rubber case, automatic, silver kevlar dial, black rubber strap | | 109.50 | 4380.00 |
| 2 | 264 | Tremila Aeronautica Militare: limited edition, oversize, titanium/steel/rubber case, assorted dials with UTC and Aeronautica Militare insignia, rubber strap | | 119.50 | 239.00 |
| 4 | 264CRBC | Tremila Aeronautica Militare: limited edition, oversize, titanium/steel/carbon fiber/rubber case, carbon fiber dial with UTC and Aeronautica Militare insignia, black rubber strap | | 129.50 | 518.00 |
| 104 | 265 | Tremila/Folgore: mid-size, titanium/steel/carbon fiber-silver kevlar/rubber case, quartz, assorted kevlar dials (with or without Folgore insignia), rubber strap | | 109.50 | 11388.00 |
| 1 | 265BL | Tremila: mid-size, titanium/steel/rubber case, quartz, blue dial with orange numbers, blue rubber strap | | 79.50 | 79.50 |
| 82 | 293 | Toscano: mid-size, steel, automatic, assorted dials, alligator/alligator-embossed leather strap | | 109.50 | 8979.00 |
| 30 | 320 | Fiat: limited edition, oversize, round, assorted ana-digital dials, leather strap | | 149.50 | 4485.00 |

| | **Total** |
|--|-----------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 7/16/2014 | 11099 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
| | | | 7/16/2014 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 1 | 340MOPBLVT | Tuttotondo: mid-size, steel and titanium case, quartz, MOP dial with blue and violet ombre numbers, violet embossed-alligator leather strap | | 49.50 | 49.50 |
| 1 | 341WHBRBR | Tuttotondo: oversize, steel and titanium case, quartz, white dial with brown and orange numbers, brown alligator-embossed leather strap | | 55.00 | 55.00 |
| 1 | 350BBKMUL | Tuttotondo: mid-size, steel and titanium case, quartz, black dial with multi-color numbers, brown alligator-embossed leather strap | | 59.50 | 59.50 |
| 2 | 450NBL | Aviatore: oversize, steel and titanium case, quartz chronograph, metallic blue dial, blue alligator-embossed leather strap | | 69.50 | 139.00 |
| 1 | 450NBBL | Aviatore: oversize, steel and titanium case, quartz chronograph, metallic blue dial, steel bracelet | | 99.50 | 99.50 |
| 1 | 454WH | Aviatore: oversize, steel and titanium case, twin-time automatic, white dial, brown alligator-embossed leather strap | | 79.50 | 79.50 |
| 12 | 483 | Tonneau: mini, titanium case, quartz, assorted dials, lizard/satin strap | | 59.50 | 714.00 |
| 8 | 483L | Tonneau: mini, titanium case, quartz, 2 lines of diamonds, assorted dials, lizard/satin strap | | 129.50 | 1036.00 |
| 53 | 484 | Titanio Tonneau: oversize, titanium case, quartz chronograph, assorted dials, tecnoraso/lorica strap | | 69.50 | 3683.50 |
| 10 | 431D | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel, assorted dials, alligator/alligator-embossed leather strap | | 319.50 | 3195.00 |
| 20 | 485D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, assorted dials, alligator/alligator-embossed leather strap | | 189.50 | 3790.00 |
| 8 | 485DC | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel and case, assorted dials, alligator/alligator-embossed leather strap | | 339.50 | 2716.00 |
| 10 | 485 DLDC | Diamond Tonneau: mini, aluminum case, quartz; full-pave diamond dial, bezel, bezel, and case; alligator strap | | 499.50 | 4995.00 |
| 10 | 487D | Diamond Tonneau: oversize, aluminum case, quartz chronograph, diamond bezel, assorted dials, alligator/alligator-embossed leather strap | | 349.50 | 3495.00 |
| 5 | 487DC | Diamond Tonneau: oversize, aluminum case, quartz chronograph, diamond bezel and case, assorted dials, alligator/alligator-embossed leather strap | | 579.50 | 2897.50 |

## Total

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

101 WEST 2RD STREET.- #128
NEW YORK, NY 10011
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/16/2014 | 11099 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| Eliahu Benshmuel<br>5 Mirrielees Rd.<br>Great Neck, NY 11021<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | | | 7/16/2014 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 25 | 488D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, assorted dials, alligator/alligator-embossed leather strap | | 249.50 | 6237.50 |
| 10 | 488DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, assorted dials, alligator/alligator-embossed leather strap | | 419.50 | 4195.00 |
| 5 | 486N | History: oversize, steel case, quartz, assorted dials, alligator-embossed leather strap | | 49.50 | 247.50 |
| 6 | 487N | History: oversize, steel case, quartz chronograph, assorted dials, alligator-embossed leather strap | | 69.50 | 417.00 |
| 1 | 501RD | Latin Lover: mid-size, automatic, steel case, red dial, red iguana strap | | 219.50 | 219.50 |

| | **Total** | USD 293,721.50 |
|--|-----------|----------------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/21/2015 | 11296 |

| Bill To | Ship To |
|---------|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com | BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  |  |  | 1/21/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 1 | S / H | Shipping, Handling, Insurance, Duties & Taxes, Brokerage for INV 11099 (3 shipments - delivered 10/1/14, 11/4/14, and 11/5/14) |  | 21,251.29 | 21251.29 |

| | **Total** | USD 21,251.29 |
|---|---|---|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
|  |  | ***DOES NOT INCLUDE S/H CHARGES (TBD AT A LATER DATE)*** |  |  |  |
| 2 | 015BK2D | Nuovo Alluminio Diamond: mid-size, oval, aluminum case, quartz, diamond bezel, black dial, black strap |  | 339.50 | 679.00 |
| 1 | 015MOPBK2D | Nuovo Alluminio Diamond: mid-size, oval, aluminum case, quartz, diamond bezel, white MOP dial, strap TBD |  | 339.50 | 339.50 |
| 2 | 015MOPBL2D | Nuovo Alluminio Diamond: mid-size, oval, aluminum case, quartz, diamond bezel, blue MOP dial, strap TBD |  | 339.50 | 679.00 |
| 1 | 015MOPCH2D | Nuovo Alluminio Diamond: mid-size, oval, aluminum case, quartz, diamond bezel, champagne MOP dial, strap TBD |  | 339.50 | 339.50 |
| 2 | 020BKD | Nuovo Acciaio Diamond: mid-size, oval, steel case, quartz, diamond bezel, black dial, strap TBD |  | 219.50 | 439.00 |
| 3 | 020MOPPKD | Nuovo Acciaio Diamond: mid-size, oval, steel case, quartz, diamond bezel, pink MOP dial, strap TBD |  | 219.50 | 658.50 |
| 7 | 020MOPWHD | Nuovo Acciaio Diamond: mid-size, oval, steel case, quartz, diamond bezel, white MOP dial, strap TBD |  | 219.50 | 1536.50 |
| 3 | 020TGED | Nuovo Acciaio Diamond: mid-size, oval, steel case, quartz, diamond bezel, tiger-eye dial, strap TBD |  | 219.50 | 658.50 |
| 5 | 028MOPCHD | Nuovo Acciaio Diamond: mini, oval, steel case, quartz, diamond bezel, champagne MOP dial, strap TBD |  | 209.50 | 1047.50 |
| 10 | 028MOPPKD | Nuovo Acciaio Diamond: mini, oval, steel case, quartz, diamond bezel, pink MOP dial, strap TBD |  | 209.50 | 2095.00 |
| 5 | 028MOPSKD | Nuovo Acciaio Diamond: mini, oval, steel case, quartz, diamond bezel, sky MOP dial, strap TBD |  | 209.50 | 1047.50 |
| 10 | 028MOPWHD | Nuovo Acciaio Diamond: mini, oval, steel case, quartz, diamond bezel, white MOP dial, strap TBD |  | 209.50 | 2095.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 2/11/2015 | 11312 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 1 | 040AG | Luna: oversize, bubble, aluminum case, quartz, white dial, white alligator strap |  | 59.50 | 59.50 |
| 2 | 040BK | Luna: oversize, bubble, aluminum case, quartz, black dial, black alligator strap |  | 59.50 | 119.00 |
| 2 | 040VT | Luna: oversize, bubble, aluminum case, quartz, violet dial, violet alligator strap |  | 59.50 | 119.00 |
| 2 | 041AG | Luna: mid-size, bubble, aluminum case, quartz, white dial, white alligator strap |  | 59.50 | 119.00 |
| 4 | 041BK | Luna: mid-size, bubble, aluminum case, quartz, black dial, black alligator strap |  | 59.50 | 238.00 |
| 13 | 041OR | Luna: mid-size, bubble, aluminum case, quartz, orange dial, orange alligator strap |  | 59.50 | 773.50 |
| 9 | 041PK | Luna: mid-size, bubble, aluminum case, quartz, pink dial, pink alligator strap |  | 59.50 | 535.50 |
| 7 | 041SK | Luna: mid-size, bubble, aluminum case, quartz, sky dial, sky alligator strap |  | 59.50 | 416.50 |
| 2 | 114CRB | Nuovo Titanio: oversize, titanium case, automatic, carbon fiber dial, strap TBD |  | 89.50 | 179.00 |
| 10 | 114WH | Nuovo Titanio: oversize, titanium case, automatic, white dial with red markers, strap TBD |  | 89.50 | 895.00 |
| 3 | 114WH | Nuovo Titanio: oversize, titanium case, automatic, white dial with sky markers, strap TBD |  | 89.50 | 268.50 |
| 1 | 160BKWHD | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, black dial with white markers, black karung snake strap |  | 329.50 | 329.50 |
| 1 | 160GRAYD | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, gray MOP dial, black embossed leather strap |  | 329.50 | 329.50 |
| 2 | 160MOPRDD | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, white MOP dial with red markers, strap TBD |  | 329.50 | 659.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | pre-paid | | 2/11/2015 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 1 | 160MOPSKD | Cavallo Pazzo: oversize, steel case, quartz chronograph, diamond bezel, white MOP dial with sky markers, strap TBD | | 329.50 | 329.50 |
| 15 | 161GRAY | Cavallo Pazzo: mid-size, steel case, quartz chronograph, gray MOP dial, strap TBD | | 89.50 | 1342.50 |
| 3 | 161MOPLB | Cavallo Pazzo: mid-size, steel case, quartz chronograph, light blue MOP dial, light blue karung snake strap | | 89.50 | 268.50 |
| 22 | 161MOPRD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, white MOP dial with red markers, strap TBD | | 89.50 | 1969.00 |
| 1 | 161BKWHD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, black dial with white markers, black karung snake strap | | 279.50 | 279.50 |
| 2 | 161GRAYD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, gray MOP dial, black karung snake strap | | 279.50 | 559.00 |
| 1 | 161MOPLBD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, light blue MOP dial, light blue lizard strap | | 279.50 | 279.50 |
| 1 | 161MOPSKD | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel, white MOP dial with sky markers, sky karung snake strap | | 279.50 | 279.50 |
| 1 | 161BKGRDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, black dial with green markers, green karung snake strap | | 389.50 | 389.50 |
| 2 | 161BKWHDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, black dial with white markers, white karung snake strap | | 389.50 | 779.00 |
| 1 | 161GRAYDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, gray MOP dial, black karung snake strap | | 389.50 | 389.50 |
| 1 | 161MOPPKDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, pink MOP dial, pink karung snake strap | | 389.50 | 389.50 |
| 2 | 161MOPRDDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, white MOP dial with red markers, red karung snake strap | | 389.50 | 779.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 1 | 161MOPSKDC | Cavallo Pazzo: mid-size, steel case, quartz chronograph, diamond bezel and case, white MOP dial with sky markers, sky karung snake strap |  | 389.50 | 389.50 |
| 1 | 181MOPGRD | Diamond Plus: mini, steel case, quartz, diamond bezel, green MOP dial, green king fish strap |  | 269.50 | 269.50 |
| 1 | 181MOPPKD | Diamond Plus: mini, steel case, quartz, diamond bezel, pink MOP dial, pink king fish strap |  | 269.50 | 269.50 |
| 1 | 181MOPSKD | Diamond Plus: mini, steel case, quartz, diamond bezel, sky MOP dial, sky king fish strap |  | 269.50 | 269.50 |
| 1 | 181SBKD | Diamond Plus: mini, steel case, quartz, diamond corners, black dial, black king fish strap |  | 209.50 | 209.50 |
| 1 | 181SMOPPKD | Diamond Plus: mini, steel case, quartz, diamond corners, pink MOP dial, pink king fish strap |  | 209.50 | 209.50 |
| 2 | 181SMOPSKD | Diamond Plus: mini, steel case, quartz, diamond corners, sky MOP dial, sky king fish strap |  | 209.50 | 419.00 |
| 3 | 181SMOPWHD | Diamond Plus: mini, steel case, quartz, diamond corners, white MOP dial, strap TBD |  | 209.50 | 628.50 |
| 2 | 1971AG2AD | 1970 Collection: oversize, steel case, automatic, exhibition case back, diamond bezel, white dial with arabic numbers, strap TBD |  | 299.50 | 599.00 |
| 7 | 1971BL2AD | 1970 Collection: oversize, steel case, automatic, exhibition case back, diamond bezel, blue dial with arabic numbers, strap TBD |  | 299.50 | 2096.50 |
| 1 | 1971RD2AD | 1970 Collection: oversize, steel case, automatic, exhibition case back, diamond bezel, red dial with arabic numbers, strap TBD |  | 299.50 | 299.50 |
| 5 | 1971YL2AD | 1970 Collection: oversize, steel case, automatic, exhibition case back, diamond bezel, yellow dial with arabic numbers, strap TBD |  | 299.50 | 1497.50 |
| 1 | 1972BK2QD | 1970 Collection: mid-size, steel case, quartz chronograph, diamond bezel, black dial with arabic numbers, strap TBD |  | 279.50 | 279.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 3 | 1972BL2QD | 1970 Collection: mid-size, steel case, quartz chronograph, diamond bezel, blue dial with arabic numbers, strap TBD |  | 279.50 | 838.50 |
| 2 | 1972RD2QD | 1970 Collection: mid-size, steel case, quartz chronograph, diamond bezel, red dial with arabic numbers, strap TBD |  | 279.50 | 559.00 |
| 13 | 232BK | Otto: mini, steel case, quartz, black dial with white numbers, strap TBD |  | 89.50 | 1163.50 |
| 24 | 232BK2 | Otto: mini, steel case, quartz, black dial with nickel numbers, black satin strap |  | 89.50 | 2148.00 |
| 4 | 232BR2 | Otto: mini, steel case, quartz, metallic brown dial with nickel numbers, brown satin strap |  | 89.50 | 358.00 |
| 2 | 232GRAY | Otto: mini, steel case, quartz, gray MOP dial with red numbers, black satin strap |  | 89.50 | 179.00 |
| 8 | 232MOPCH | Otto: mini, steel case, quartz, champagne MOP dial with black numbers, champagne satin strap |  | 89.50 | 716.00 |
| 33 | 232MOPWH | Otto: mini, steel case, quartz, white MOP dial, brown satin strap |  | 89.50 | 2953.50 |
| 6 | 232MOPPK | Otto: mini, steel case, quartz, mother-of-pearl dial with pink numbers, pink satin strap |  | 89.50 | 537.00 |
| 1 | 232BK2D | Otto: mini, steel case, quartz, diamond sides, black dial with nickel numbers, black satin strap |  | 219.50 | 219.50 |
| 1 | 232BKD | Otto: mini, steel case, quartz, diamond sides, black dial with white numbers, black satin strap |  | 219.50 | 219.50 |
| 1 | 232BR2D | Otto: mini, steel case, quartz, diamond sides, metallic brown dial with nickel numbers, brown satin strap |  | 219.50 | 219.50 |
| 1 | 232GRAYD | Otto: mini, steel case, quartz, diamond sides, gray MOP dial with red numbers, strap TBD |  | 219.50 | 219.50 |
| 1 | 232MOPCHD | Otto: mini, steel case, quartz, diamond sides, champagne MOP dial with black numbers, strap TBD |  | 219.50 | 219.50 |
| 2 | 232MOPWH2D | Otto: mini, steel case, quartz, diamond sides, white MOP dial with nickel numbers, strap TBD |  | 219.50 | 439.00 |
| 3 | 232MOPWHD | Otto: mini, steel case, quartz, diamond sides, white MOP dial, strap TBD |  | 219.50 | 658.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 2 | 232BKDC | Otto: mini, steel case, quartz, double row of diamonds on sides, black dial with white numbers, strap TBD |  | 349.50 | 699.00 |
| 1 | 232BR2DC | Otto: mini, steel case, quartz, double row of diamonds on sides, metallic brown dial, brown satin strap |  | 349.50 | 349.50 |
| 2 | 232GRAYDC | Otto: mini, steel case, quartz, double row of diamonds on sides, gray MOP dial with white numbers, TBD |  | 349.50 | 699.00 |
| 1 | 232MOPPKDC | Otto: mini, steel case, quartz, double row of diamonds on sides, pink MOP dial with white numbers, strap TBD |  | 349.50 | 349.50 |
| 1 | 232MOPWH2... | Otto: mini, steel case, quartz, double row of diamond on sides, white MOP dial with nickel numbers, black satin strap |  | 349.50 | 349.50 |
| 3 | 232MOPWHDC | Otto: mini, steel case, quartz, double row of diamonds on sides, white MOP dial, strap TBD |  | 349.50 | 1048.50 |
| 33 | 233BK | Otto: mini, rose-gold-plated steel case, quartz, black dial, black satin strap |  | 99.50 | 3283.50 |
| 7 | 233MOPWH | Otto: mini, rose-gold-plated steel case, quartz, white MOP dial, white satin strap |  | 99.50 | 696.50 |
| 72 | 240BK2BK | Stealth R: oversize, steel and titanium case, quartz, black dial with arabic numbers, black alligator-embossed leather strap |  | 45.00 | 3240.00 |
| 90 | 240BKYL1BK | Stealth R: oversize, steel and titanium case, quartz, black dial with yellow and white markers, black rubber strap |  | 45.00 | 4050.00 |
| 25 | 240BKYL1YL | Stealth R: oversize, steel and titanium case, quartz, black dial with yellow and white markers, yellow rubber strap |  | 45.00 | 1125.00 |
| 13 | 240WH2BK | Stealth R: oversize, steel and titanium case, quartz, white dial with arabic numbers, black rubber strap |  | 45.00 | 585.00 |
| 60 | 241GRY2BK | Stealth R: mid-size, steel and titanium case, quartz, black MOP dial with arabic numbers, black alligator-embossed leather strap |  | 39.50 | 2370.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 2/11/2015 | 11312 |

| Bill To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 15 | 241GRY2RD | Stealth R: mid-size, steel and titanium case, quartz, black MOP dial with arabic numbers, red alligator-embossed leather strap |  | 39.50 | 592.50 |
| 13 | 241MOPBK2RD | Stealth R: mid-size, steel and titanium case, quartz, MOP dial with arabic numbers, red alligator-embossed leather strap |  | 39.50 | 513.50 |
| 33 | 241MOPBK2... | Stealth R: mid-size, steel and titanium case, quartz, MOP dial with arabic numbers, white alligator-embossed leather strap |  | 39.50 | 1303.50 |
| 60 | 241MOPFX1FX | Stealth R: mid-size, steel and titanium case, quartz, MOP dial with fuchsia numbers, fuchsia rubber strap |  | 39.50 | 2370.00 |
| 10 | 241MOPPK1PK | Stealth R: mid-size, steel and titanium case, quartz, MOP dial with pink numbers, pink rubber strap |  | 39.50 | 395.00 |
| 59 | 241MOPVT1VT | Stealth R: mid-size, steel and titanium case, quartz, MOP dial with violet numbers, violet rubber strap |  | 39.50 | 2330.50 |
| 140 | 242BK2BK | Stealth R: oversize, steel and titanium case, quartz chronograph, black dial with arabic numbers, black rubber strap |  | 65.00 | 9100.00 |
| 60 | 242BKRD1BK | Stealth R: oversize, steel and titanium case, quartz chronograph, black dial with red and white markers, black rubber strap |  | 65.00 | 3900.00 |
| 140 | 242WH2BK | Stealth R: oversize, steel and titanium case, quartz chronograph, white dial with black and red arabic numbers, black rubber strap |  | 65.00 | 9100.00 |
| 60 | 242WHRD1BL | Stealth R: oversize, steel and titanium case, quartz chronograph, white dial with red and blue markers, blue rubber strap |  | 65.00 | 3900.00 |
| 50 | 260OR | Tremila: oversize, steel/titanium/rubber case, quartz chronograph, orange dial with black numbers, orange rubber strap |  | 99.50 | 4975.00 |
| 40 | 261BKYLBK | Tremila: mini, steel/titanium/rubber case, quartz, black dial with yellow numbers, black rubber strap |  | 69.50 | 2780.00 |
| 10 | 261BL | Tremila: mini, steel/titanium/rubber case, quartz, blue dial, blue rubber strap |  | 69.50 | 695.00 |
| 15 | 261CRBC | Tremila: mini, steel/titanium/carbon fiber/rubber case, quartz, carbon fiber dial with orange numbers, black rubber strap |  | 79.50 | 1192.50 |

## Total

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel |
| 9030 S. Corporate Edge, S 201 |
| Germantown, TN 38138 |
| Tel: 516-655-4887 |
| Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel |
| 9030 S. Corporate Edge, S 201 |
| Germantown, TN 38138 |
| Tel: 516-655-4887 |
| Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 15 | 261CRBGD | Tremila: mini, steel/titanium/rose-gold/rubber case, quartz, carbon fiber dial with orange numbers, black rubber strap |  | 89.50 | 1342.50 |
| 42 | 261OR | Tremila: mini, steel/titanium/rubber case, quartz, orange dial with black numbers, orange rubber strap |  | 69.50 | 2919.00 |
| 8 | 261WH | Tremila: mini, steel/titanium/rubber case, quartz, white dial with red numbers, white rubber strap |  | 69.50 | 556.00 |
| 15 | 262BKYLBK | Tremila: mid-size, steel/titanium/rubber case, quartz chronograph, black dial with yellow numbers, black rubber strap |  | 89.50 | 1342.50 |
| 33 | 262BKYLYL | Tremila: mid-size, steel/titanium/rubber case, quartz chronograph, black dial with yellow numbers, yellow rubber strap |  | 89.50 | 2953.50 |
| 2 | 262BL | Tremila: mid-size, steel/titanium/rubber case, quartz chronograph, blue dial, blue rubber strap |  | 89.50 | 179.00 |
| 15 | 262SLKVLK | Tremila: mid-size, steel/titanium/kevlar/rubber case, quartz chronograph, silver kevlar dial, black rubber strap |  | 99.50 | 1492.50 |
| 30 | 263CRBCRD | Tremila: mid-size, steel/titanium/carbon fiber/rubber case, automatic, carbon fiber dial with red numbers, red rubber strap |  | 109.50 | 3285.00 |
| 23 | 265BRKVLC | Brigata Paracudisti di Folgore: mid-size, titanium/steel/carbon fiber/rubber case, quartz, brown kevlar dial with Folgore logo and yellow numbers, brown rubber strap |  | 109.50 | 2518.50 |
| 2 | 265GRKVLC | Brigata Paracudisti di Folgore: mid-size, titanium/steel/carbon fiber/rubber case, quartz, green kevlar dial with Folgore logo and yellow numbers, green rubber strap |  | 109.50 | 219.00 |
| 6 | 293BK | Toscano: mid-size, steel case, automatic, black dial, black alligator-embossed leather strap |  | 109.50 | 657.00 |
| 18 | 293BR | Toscano: mid-size, steel case, automatic, brown dial, brown alligator-embossed leather strap |  | 109.50 | 1971.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 6 | 293WH | Toscano: mid-size, steel case, automatic, white dial, black alligator-embossed leather strap |  | 109.50 | 657.00 |
| 30 | 340BKMULBK | Tuttotondo: mid-size, steel and titanium, quartz, black dial with multi-color numbers, black embossed-alligator leather strap |  | 49.50 | 1485.00 |
| 25 | 340BKMULOR | Tuttotondo: mid-size, steel and titanium, quartz, black dial with multi-color numbers, orange embossed-alligator leather strap |  | 49.50 | 1237.50 |
| 30 | 340BKWHPBK | Tuttotondo: mid-size, steel and titanium, quartz, black dial with white and pink numbers, black embossed-alligator leather strap |  | 49.50 | 1485.00 |
| 15 | 340BKWHPPK | Tuttotondo: mid-size, steel and titanium, quartz, black dial with white and pink numbers, pink embossed-alligator leather strap |  | 49.50 | 742.50 |
| 13 | 340CAGWRBK | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8", black MOP dial with white and red numbers, black alligator-embossed leather strap |  | 49.50 | 643.50 |
| 10 | 340CAGWRRD | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8", black MOP dial with white and red numbers, red alligator-embossed leather strap |  | 49.50 | 495.00 |
| 12 | 340CBKMUL... | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8", black dial with multi-color numbers, black embossed-alligator leather strap |  | 49.50 | 594.00 |
| 5 | 340CMOPMU... | Tuttotondo: mid-size, steel and titanium, quartz, "8", MOP dial with multi-color numbers, white alligator-embossed leather strap |  | 49.50 | 247.50 |
| 30 | 340MOPBKRD | Tuttotondo: mid-size, steel and titanium, quartz, MOP dial with black and red numbers, red alligator-embossed leather strap |  | 49.50 | 1485.00 |
| 20 | 340MOPBLVT | Tuttotondo: mid-size, steel and titanium, quartz, MOP dial with blue and violet ombre numbers, violet embossed-alligator leather strap |  | 49.50 | 990.00 |
| 10 | 340CAGWHD... | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8" with diamonds, black MOP dial with black and red numbers, red alligator-embossed leather strap |  | 79.50 | 795.00 |
| 12 | 340CBKMUL... | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8" with diamonds, black dial with multi-color numbers, black embossed-alligator leather strap |  | 79.50 | 954.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | pre-paid | | 2/11/2015 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 28 | 340CMOPBK... | Tuttotondo: mid-size, steel and titanium, quartz, oversize "8" with diamonds, MOP dial with black and red numbers, white alligator-embossed leather strap | | 79.50 | 2226.00 |
| 10 | 341BKMULBK | Tuttotondo: oversize, steel and titanium, quartz, black dial with multi-color numbers, black alligator-embossed leather strap | | 55.00 | 550.00 |
| 5 | 341BKMULYL | Tuttotondo: oversize, steel and titanium, quartz, black dial with multi-color numbers, yellow alligator-embossed leather strap | | 55.00 | 275.00 |
| 5 | 341GYBKBK | Tuttotondo: oversize, steel and titanium, quartz, gray dial with black numbers, black alligator-embossed leather strap | | 55.00 | 275.00 |
| 5 | 341WHMULBL | Tuttotondo: oversize, steel and titanium, quartz, MOP dial with multi-color numbers, blue alligator-embossed leather strap | | 55.00 | 275.00 |
| 5 | 341WHMULOR | Tuttotondo: oversize, steel and titanium, quartz, MOP dial with multi-color numbers, orange alligator-embossed leather strap | | 55.00 | 275.00 |
| 21 | 350BMOPBLVT | Tuttotondo: mid-size, steel and titanium, quartz, MOP dial with blue and violet ombre numbers, steel bracelet | | 59.50 | 1249.50 |
| 19 | 350BMOPMUL | Tuttotondo: mid-size, steel and titanium, quartz, MOP dial with multi-color numbers, steel bracelet | | 59.50 | 1130.50 |
| 2 | 428AGD | Diamond Quadrato: oversize, square, aluminum case, quartz chronograph, diamond bezel, white dial, strap TBD | | 419.50 | 839.00 |
| 1 | 428RDD | Diamond Quadrato: oversize, square, aluminum case, quartz chronograph, diamond bezel, red dial, strap TBD | | 419.50 | 419.50 |
| 1 | 431BKD | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel, black dial, strap TBD | | 329.50 | 329.50 |
| 1 | 431RDD | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel, red dial, strap TBD | | 329.50 | 329.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To | Ship To |
|---------|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com | BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 1 | 431BKDC | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel and case, black dial, strap TBD |  | 509.50 | 509.50 |
| 1 | 431BLDC | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel and case, blue dial, strap TBD |  | 509.50 | 509.50 |
| 1 | 431RDDC | Diamond Quadrato: mid-size, square, aluminum case, quartz, diamond bezel and case, red dial, strap TBD |  | 509.50 | 509.50 |
| 1 | 483BK | Tonneau: mini, titanium case, quartz, black dial, black ostrich strap |  | 59.50 | 59.50 |
| 5 | 483MOPBK | Tonneau: mini, titanium case, quartz, MOP dial with black numbers, strap TBD |  | 59.50 | 297.50 |
| 14 | 483MOPPK | Tonneau: mini, titanium case, quartz, MOP dial with pink numbers, strap TBD |  | 59.50 | 833.00 |
| 30 | 483MOPSK | Tonneau: mini, titanium case, quartz, MOP dial with sky numbers, sky ostrich strap |  | 59.50 | 1785.00 |
| 2 | 483RBK2D | Tonneau: mini, titanium case, quartz, diamond bezel, black dial, black karung snake strap |  | 159.50 | 319.00 |
| 8 | 483RMOPBK2D | Tonneau: mini, titanium case, quartz, diamond bezel, MOP dial with black numbers, strap TBD |  | 159.50 | 1276.00 |
| 7 | 483RMOPPK2D | Tonneau: mini, titanium case, quartz, diamond bezel, MOP dial with pink numbers, strap TBD |  | 159.50 | 1116.50 |
| 3 | 483RMOPRD2D | Tonneau: mini, titanium case, quartz, diamond bezel, MOP dial with red numbers, strap TBD |  | 159.50 | 478.50 |
| 10 | 483RMOPSK2D | Tonneau: mini, titanium case, quartz, diamond bezel, MOP dial with sky numbers, strap TBD |  | 159.50 | 1595.00 |
| 1 | 484BKOR | Titanio Tonneau: oversize, titanium case, quartz chronograph, black dial with orange accents, arabic numbers, orange tecnoraso strap |  | 69.50 | 69.50 |
| 3 | 484BL | Titanio Tonneau: oversize, titanium case, quartz chronograph, metallic blue dial with yellow accents, arabic numbers, blue tecnoraso strap |  | 69.50 | 208.50 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|---|---|
| 2/11/2015 | 11312 |

| Bill To | Ship To |
|---|---|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com | BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|---|---|---|---|---|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|---|---|---|---|---|---|
| 24 | 484CRBRD | Titanio Tonneau: oversize, titanium case, quartz chronograph, carbon fiber dial with red second hand and red/white accents, arabic numbers, strap TBD |  | 69.50 | 1668.00 |
| 2 | 484SL | Titanio Tonneau: oversize, titanium case, quartz chronograph, silver dial with red accents, arabic numbers, black tecnoraso strap |  | 69.50 | 139.00 |
| 3 | 485AG2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, white dial, strap TBD |  | 189.50 | 568.50 |
| 2 | 485BK2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, black dial, strap TBD |  | 189.50 | 379.00 |
| 1 | 485BL2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, blue dial, strap TBD |  | 189.50 | 189.50 |
| 2 | 485 DLDC | Diamond Tonneau: mini, aluminum case, quartz, full-pave diamond dial and case, blue alligator-embossed leather strap |  | 499.50 | 999.00 |
| 1 | 485 DLDC | Diamond Tonneau: mini, aluminum case, quartz, full-pave diamond dial and case, black alligator-embossed leather strap |  | 499.50 | 499.50 |
| 1 | 485MOPBK2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, MOP dial with black and red markers, strap TBD |  | 189.50 | 189.50 |
| 3 | 485MOPBL2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, MOP dial with blue numbers, strap TBD |  | 189.50 | 568.50 |
| 1 | 485MOPRD2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, MOP dial with red numbers, strap TBD |  | 189.50 | 189.50 |
| 1 | 485RD2D | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel, red dial, strap TBD |  | 189.50 | 189.50 |
| 1 | 485MOPBL2DC | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel and case, MOP dial with blue numbers, blue alligator-embossed leather strap |  | 339.50 | 339.50 |
| 2 | 485MOPPK2DC | Diamond Tonneau: mini, aluminum case, quartz, diamond bezel and case, MOP dial with pink numbers, pink alligator-embossed leather strap |  | 339.50 | 679.00 |

## Total

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
| | pre-paid | | 2/11/2015 | |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 1 | 485RBKD | Diamond Tonneau: mini, aluminum case, quartz, single row of diamonds around bezel, black dial, strap TBD | | 159.50 | 159.50 |
| 1 | 485RMOPBK2D | Diamond Tonneau: mini, aluminum case, quartz, single row of diamonds around bezel, MOP dial with black and red markers, strap TBD | | 159.50 | 159.50 |
| 3 | 487MOPBK2DC | Diamond Tonneau: oversize, aluminum case, quartz chronograph, diamond bezel and case, MOP dial with black and SKY markers, strap TBD | | 579.50 | 1738.50 |
| 1 | 487MOPBK2DC | Diamond Tonneau: oversize, aluminum case, quartz chronograph, diamond bezel and case, MOP dial with black and RED markers, strap TBD | | 579.50 | 579.50 |
| 3 | 488 AG2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, white dial, strap TBD | | 249.50 | 748.50 |
| 8 | 488 BK2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, black dial, strap TBD | | 249.50 | 1996.00 |
| 1 | 488 BL2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, blue dial, blue lorica strap | | 249.50 | 249.50 |
| 2 | 488MOPBK2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, MOP dial with black and RED markers, strap TBD | | 249.50 | 499.00 |
| 1 | 488MOPBK2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, MOP dial with black and SKY markers, strap TBD | | 249.50 | 249.50 |
| 3 | 488MOPPK2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, MOP dial with pink markers, strap TBD | | 249.50 | 748.50 |
| 1 | 488 RD2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, red dial, strap TBD | | 249.50 | 249.50 |
| 1 | 488 YL2D | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel, yellow dial, strap TBD | | 249.50 | 249.50 |
| 1 | 488 BK2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, black dial, strap TBD | | 419.50 | 419.50 |

| **Total** | |
|-----------|---|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

| Bill To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| Ship To |
|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
| 1 | 488MOPBK2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with black and SKY markers, strap TBD |  | 419.50 | 419.50 |
| 2 | 488MOPBK2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with black and RED markers, strap TBD |  | 419.50 | 839.00 |
| 2 | 488MOPBL2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with blue markers, sky alligator-embossed leather strap |  | 419.50 | 839.00 |
| 2 | 488MOPPK2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with pink markers, strap TBD |  | 419.50 | 839.00 |
| 1 | 488MOPRD2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with red markers, strap TBD |  | 419.50 | 419.50 |
| 1 | 488MOPVL2DC | Diamond Tonneau: mid-size, aluminum case, quartz, diamond bezel and case, MOP dial with violet markers, violet alligator-embossed leather strap |  | 419.50 | 419.50 |
| 6 | 488DLDC | Diamond Tonneau: mid-size, aluminum case, quartz, full-pave diamond dial and case, strap TBD |  | 599.50 | 3597.00 |
| 70 | 502AG | Latin Lover: mini, steel case, quartz, silver-white dial, black ostrich strap |  | 119.50 | 8365.00 |
| 70 | 502BK | Latin Lover: mini, steel case, quartz, black dial, black ostrich strap |  | 119.50 | 8365.00 |
| 10 | 502BR | Latin Lover: mini, steel case, quartz, brown dial, brown alligator-embossed leather |  | 119.50 | 1195.00 |
| 2 | 503AGGN | Latin Lover: mini, rose-gold-plated steel case, quartz, silver-white dial with rose-gold numbers, ivory satin strap |  | 139.50 | 279.00 |
| 8 | 503BKGN | Latin Lover: mini, rose-gold-plated steel case, quartz, black dial with rose-gold numbers, black satin strap |  | 139.50 | 1116.00 |
| 2 | 503BRGN | Latin Lover: mini, rose-gold-plated steel case, quartz, brown dial with rose-gold numbers, brown satin strap |  | 139.50 | 279.00 |
| 14 | 503AGGNDN | Latin Lover: mini, rose-gold-plated steel case, quartz, silver-white dial with diamond numbers, ivory satin strap |  | 159.50 | 2233.00 |

**Total**

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/11/2015 | 11312 |

**Bill To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

**Ship To**

BrandNames Watch, Inc. / Eli BenShmuel
9030 S. Corporate Edge, S 201
Germantown, TN 38138
Tel: 516-655-4887
Email: benshmuel41@gmail.com

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 2/11/2015 |  |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|------------|-------|
| 2 | 503BKGNDN | Latin Lover: mini, rose-gold-plated steel case, quartz, black dial with diamond numbers, black satin strap |  | 159.50 | 319.00 |
| 2 | 503BRGNDN | Latin Lover: mini, rose-gold-plated steel case, quartz, brown dial with diamond numbers, brown satin strap |  | 159.50 | 319.00 |

| **Total** | USD 199,238.50 |
|-----------|----------------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer. Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).

# LOCMAN USA CORPORATION

122 WEST 26TH STREET.- SUITE 1101
NEW YORK, NY 10001
TEL: (212) 371-1888
EMAIL: sales@locman.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/22/2015 | 11312S |

PAID
06/22/2015

| Bill To | Ship To |
|---------|---------|
| BrandNames Watch, Inc. / Eli BenShmuel<br>9030 S. Corporate Edge, S 201<br>Germantown, TN 38138<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com | BrandNames Watch, Inc. / Manor<br>101 S. State Road 7, Suite 205<br>Hollywood, FL 33023<br>Tel: 516-655-4887<br>Email: benshmuel41@gmail.com |

| P.O. No. | Terms | Rep | Ship Date | Ship Via |
|----------|-------|-----|-----------|----------|
|  | pre-paid |  | 4/22/2015 | UPS |

| Qty | Item | Description | Serial # | Price Each | Total |
|-----|------|-------------|----------|-----------|-------|
|  | S / H | S/H for INV 11312<br><br>UPS Tracking# (Lead carton): 1ZY1291E0393116545   Received by BrandNames 3/20/15, signed by Kenny |  | 11,630.88 | 11630.88 |

| | Total | USD 11,630.88 |
|--|-------|---------------|

This (and any subsequent) order placed with Locman USA Corp. constitues acknowledgement and acceptance of Locman's rules and policies on the part of the Customer.  Ther Customer agrees to pay the full balance by the due date, per the terms indicated above, and further agrees to pay an additional fee of 1.5% per month for any and all late payments. The Customer also agrees to pay all costs of debt collection, including court costs and attorneys' fees, and all are subject to the jurisdiction of the courts of the State of New York. All claims must be made within five (5) days of receipt of goods. No returns will be accepted without prior authorization from Locman. Authorized returns will be subject to a 20% restocking fee. All returned goods must be in original (new) condition (including original watch boxes and warranty booklets).